OPINION
JUSTICE DONOHUE
We address again the proper application of the “frequency, regularity, and proximity” criteria in asbestos product liability litigation, seeking to provide further illumination on the principles set forth in our decisions in this area, Gregg v. V-J Auto Parts, Co., 596 Pa. 274, 943 A.2d 216 (2007), and Betz v. Pneumo Abex, LLC, 615 Pa. 504, 44 A.3d 27 (2012). For the reasons that follow, we conclude that the trial court and the Superior Court properly applied those principles in this case, and thus affirm the judgment entered in favor of Appellees.
In October 2009, Appellees Richard and Joyce Rost[1] filed suit against multiple manufacturers of asbestos, averring that exposure to the defendants’ asbestos-containing products caused Richard Rost (“Rost”) to contract mesothelioma. Before trial, the Rosts settled their claims against all defendants *634 except for Appellant Ford Motor Company (“Ford”). Over Ford’s objections, the trial court consolidated the case for trial with two other mesothelioma cases. Trial commenced in September 2011, at which time the trial court reminded the parties of a pre-trial ruling, in accordance with Gregg, precluding any expert from offering testimony that “each and every breath” of asbestos may constitute an evidentiary basis for the jury to find that the defendant’s product was a substantial cause of mesothelioma.[2] N.T., 9/12/2011 (AM), at 37.
At trial, Rost testified that upon graduation from high school in 1950, he took a job at Smith Motors in Washington, New Jersey, for three to four months, working full time Monday through Friday and half a day on Saturday. N.T., 9/14/2011 (AM), at 101, 114. While Smith Motors was a full service garage, it serviced approximately eighty-five to ninety percent Ford vehicles. Id. at 151. The parties stipulated that all model year Ford vehicles, from 1945 until 1950, used asbestos brakes and asbestos clutches, and that Ford’s brakes and clutches were forty to sixty percent chrysotile asbestos by weight. Stipulation, Rost Exhibit 5. Rost described his job as being a “gofer,” which involved basic maintenance tasks (changing oil, lubrication, and undercoating). Id. at 103. It was also his job to keep the garage area clean. Id. Approximately three to five times per week, when the mechanics removed brake shoes before performing a brake job, Rost had to pop off the asbestos lining from each shoe and throw it away. Id. at 103-05. There were two linings on each brake shoe, so this necessitated that he remove eight linings in connection with each brake job. Id. Asbestos dust was released as each lining *635 was popped off, and Rost testified that he would breathe this dust in on every occasion. Id. at 105. Once a day, the mechanics would use an air compressor to blow out the dirt and debris inside the brake drums, and this would result in a significant amount of asbestos dust circulating throughout the garage. Id. at 106. Rost was typically within thirty to forty feet of these blowouts. Id. at 149-50.
Rost was also exposed to asbestos based upon his proximity to mechanics sanding brakes, replacing clutches, and performing engine work (head gaskets containing asbestos). Id. at 105, 129-31. At the end of each day, Rost testified that he cleaned up all of the asbestos dust and debris generated from the brake jobs, blow outs, and clutch and engine work. Id. at 113— 14. He used a push broom to gather the waste from the mechanics’ work areas, and typically deposited three coal shovelfuls of waste into the garbage at the end of each day. Id. at 114. Smith Motors did not have an exhaust system, with only a single fan in the window for ventilation, and Rost testified that “there was a smell in the garage from the dust in the air the whole time we were working in there.” Id. at 111. Smith Motors also had no shower facilities, and so Rost wore his dirty dust-covered clothes home at the end of each day on the job. Id. at 131.
Rost also testified regarding his subsequent occupational history and exposures to asbestos in connection therewith. After Smith Motors, he worked for Washington Woodcraft and Griffith <& Williams (a construction company), but was not exposed to asbestos in those jobs. Id. at 159-61. He then went to work for Tung-Sol, a manufacturer of television vacuum tubes, from 1952-53 and, after a term in the Army, from 1955-60. Id. at 115,166. Rost did not believe that he was exposed to asbestos at Tung-Sol, although he did perform maintenance work on the boiler once a week and worked on the turbines “twice a year for a couple of hours” during seasonal annual maintenance. Id. at 115-16, 165-67. In 1960, he went to work for Metropolitan Edison at its power plant near Portland, Pennsylvania, where he remained until his retirement in 1994. Id. at 116. He began as a janitor and served as a coal handler, *636 boiler attendant, pump operator, instrument operator, and finally as the chief of instrumentation and controls. Id. at 118. During his time with Metropolitan Edison, he was exposed to asbestos in its boilers, turbines and generators. Id. at 131. Rost agreed that his asbestos exposure, especially in connection with his proximity to the turbines, was at “pretty high levels.” N.T., 9/14/2011 (PM), at 62. He also testified, however, that Metropolitan Edison became aware of the dangers of asbestos in or around 1970, and that by 1972 or 1973 he wore a face mask over his nose and mouth in high asbestos areas. N.T., 9/14/2011 (AM), at 122-23; N.T., 9/14/2011 (PM), at 62. Over a ten-year period, the company also incrementally replaced its asbestos-containing equipment. Id.
The Rosts called expert witnesses on medical and causation issues, including Dr. Arnold Brody, Ph.D., and Dr. Arthur Frank, M.D. Dr. Brody is an experimental pathologist and a professor at North Carolina State University. N.T., 9/20/2011 (AM), at 7-8. Dr. Frank is a physician and a professor at Drexel University School of Public Health and the Drexel University College of Medicine. N.T., 9/19/2011 (AM), at 8.
Dr. Brody did not testify regarding the specific eause of Rost’s medical condition, and instead offered more general testimony about how asbestos causes mesothelioma. He explained that there are two types or “families” of asbestos fibers, amphibole and chrysotile. N.T., 9/20/2016 (AM), at 82. About ninety-five percent of the asbestos-containing products used in the United States contained chrysotile fibers, including all of the Ford products at issue in this case. Id. at 86. Dr. Brody testified that on a fiber-per-fiber basis, amphibole fibers are more potent than chrysotile fibers, but that both types cause mesothelioma. Id. at 83-119. Given their smaller size, chrysotile fibers are more likely to get into the lymphatic flow and reach the pleura (the membrane on the outside lining of the lungs), and when investigators examine the target site of mesothelioma on the lung, they typically find a predominance of chrysotile fibers. Id. at 117.
Dr. Brody described for the jury precisely how asbestos causes mesothelioma. Mesothelioma is a cancer of the me- *637 sothelial cells of the pleura. Id. at 27, 52. When asbestos fibers reach the mesothelial cells of the pleura, either through the blood stream or the lymphatic system, they act as a “complete carcinogen,” as they can lead to cancer without any other contributing agent. Id. at 50, 56. Asbestos fibers damage the DNA in the mesothelial cells that control cell reproduction. Id. Some damaged cells die and tumor suppressor genes stop others from reproducing. Id. at 64-65. Where suppressor genes do not stop the reproduction process, however, the damaged cells divide, replicating the damage in the sister cells. Id. at 68. As the division continues over decades, a tumor is formed. Id. This explains why mesothelioma has an extremely long latency period,[3] as mesothelial cells have a very slow growth rate. Id. at 55.
The Rosts called Dr. Frank as an expert in “asbestos-related diseases and their causes, the ability of asbestos, including chrysotile asbestos, to cause mesothelioma in humans, the risk imposed from inhalation of chrysotile asbestos from brakes, the epidemiology of asbestos disease, asbestos industrial hygiene, asbestos toxicology and public health.” N.T., 9/19/2011 (AM), at 40. In his testimony, Dr. Frank referenced epidemiological studies, animal studies, and case reports, and indicated that he had himself performed epidemiological, animal, and cell and organ culture studies on individuals exposed to asbestos; he also participated in a study on the development of asbestos-related disease in brake mechanics, and has published many peer reviewed articles and book chapters on asbestos-related disease. Id. at 15-40. He stated that in his practice and research studies, he has seen “hundreds, if not thousands” of people exposed to asbestos. Id. at 25.
Dr. Frank testified that mesothelioma is a dose-response disease, by which “as the dose increases, the likelihood of developing the disease increases”: “small amounts carry small risks; larger amounts cause larger risks.” Id. at 82-83. Ac *638 cording to Dr. Frank, it is not scientifically possible to identify the particular exposure or exposures that caused a patient’s mesothelioma, and instead the causative agent is “the series of exposures.” Id. at 71. All exposures to asbestos contribute to the cumulative dose of asbestos, and the cumulative dose causes mesothelioma. Accordingly, Dr. Frank testified that “[a]ll of the exposures that can be documented should all be considered as contributory to [Rost’s] developing his disease.”[4] Id. at 122. It is also not scientifically possible to quantify how much asbestos is required to initiate the disease process, id. at 83, and varying individual susceptibility also plays a role. Id. at 72 (“Asbestos will cause disease in people who work, in people who don’t work.”); see also N.T., 9/19/2011 (PM), at 13 (“It creates a risk.... They don’t all develop [disease].”).
Moreover, Dr. Frank testified that while precise exposure threshold levels for the contraction of mesothelioma cannot be quantified, different asbestos-related diseases require different exposure levels. Contraction of asbestosis, the non-cancerous scarring of lung tissue, requires a “significant amount” of asbestos exposure before the condition will appear. N.T., 9/19/2011 (AM), at 83. Mesothelioma, in significant contrast, requires far less exposure. Dr. Frank testified that both case reports and animal studies reflect that there is evidence that both animals and humans may contract mesothelioma after a single day of exposure to asbestos. Id. at 84-85 (“very low levels will still produce the disease mesothelioma”). Even more, there is evidence that a single month of exposure to asbestos may double an individual’s risk of contracting meso-thelioma. Id. In this case, Rost was exposed to asbestos at Smith Motors for more than three months, in potentially high amounts on a daily basis. Based upon studies by a mineralogist, Dr. Frank testified that when a mechanic used an air *639 compressor to blow out the inside of a brake drum, the resulting dust contained approximately seventeen fibers of chrysotile asbestos per cubic centimeter of air, and that even if Rost was as far as sixty feet away (he testified was typically ■within thirty to forty feet), the dust in the air would have been at elevated levels. Id at 100. Dr. Frank also found it significant that Rost wore his dust-covered clothes home each day after work, as it brought asbestos fibers into the home, which extended his exposure well beyond the three months he worked at Smith Motors. Id. at 118-19.
In response to a hypothetical question that detailed Rost’s exposure to asbestos while at Smith Motors, Dr. Frank testified that it was his opinion, within a reasonable degree of medical certainty, that Rost’s exposure to Ford products was a “significant contributing cause to developing mesothelioma.” Id. at 111-17. He then offered the following testimony:
Q. Now, Dr. Frank, I’ve asked you to assume that these exposures in 1950 for the three months approximately were at the Ford dealership. Now, if those were—now, you know in this case, that there are other exposures after 1950, correct?
A. Yes, sir.
Q. Now, if the only exposures that Mr. Rost had were those in 1950, would those have been enough alone without any of the ones he had later for you to say that was a significant contributing factor to his mesothelioma?
A. Yes.
* ⅜ *
Q. Okay. Now, we do know that in this case that there are other asbestos exposures. Given the fact that there were other asbestos exposures in this case, Doctor, is there any way for you to say that the early 1950s exposures didn’t contribute and the ones afterwards did?
A. There’s no scientifically plausible way to do that. They all contributed, his early exposures and his later exposures.
*640 Q. Now, Doctor, is there any doubt in your mind that chrysotile asbestos from brakes contributed to Mr. Rost’s mesothelioma?
* * *
A. None whatsoever. No doubt.
Q. Is there any doubt in your mind that his exposures to insulation contributed to his mesothelioma?
A. No doubt whatsoever.
Q. Are all the exposures that he experienced to asbestos that can be demonstrated the causes of his mesothelio-ma?
A. All of the exposures that can be documented should all be considered as contributing to his developing the disease.
Q. Is there any doubt in your mind, Dr. Frank, that just working -with those brakes or around those brakes in 1950 at the Ford dealership could have caused his meso-thelioma?
* * *
A. If that would have been his only exposure, I would be sitting here saying that that was the cause of his disease. Given that he had other exposures, it was all contributory.
Id. at 120-23.
When the Rosts rested their case-in-chief, Ford moved for a nonsuit, contending that Dr. Frank had offered “each and every breath” opinion testimony prohibited as evidence of substantial causation by this Court in Gregg. N.T., 9/26/2011 (AM), at 98-99. Concluding that Dr. Frank had not done so and that the Rosts had presented sufficient evidence to send the case to the jury, the trial court denied the motion. Id. at 99. At the close of the evidence, the jury awarded the Rosts $994,800 ($844,800 to Rost and $150,000 to Joyce Rost). N.T., 10/7/2011, at 8-11. The jury also found that the products of three companies with asbestos-containing equipment at Metropolitan Edison (General Electric, Ingersoll-Rand, and Westinghouse) were also substantial causes of Rost’s mesothelioma. Id. The trial court molded the verdict by dividing it into four *641 equal parts, thus entering judgment against Ford in the amount of $248,700, Id. at 17. Ford filed post-trial motions for judgment notwithstanding the verdict and/or a new trial, arguing, inter alia, that the trial court had erred in (1) failing to rule that Dr. Frank’s alleged “each and every breath” testimony was legally insufficient to establish substantial causation as a matter of law, and (2) failing to grant Ford’s motion in opposition to consolidation of its case with two other mesothelioma cases. By order dated December 28, 2011, the trial court denied Ford’s post-trial motions and entered judgment in favor of the Rosts.
Ford raised these same two issues on appeal to the Superior Court. In an unpublished memorandum decision, the court affirmed. On the first issue, the Superior Court concluded that Drs. Brody and Frank “provided detailed testimony about the nature of mesothelioma and its causes, backed up by published research on the subject. Their testimony was internally consistent and by the admission of Ford’s own experts, supported by at least 50 asbestos scientists around the world.” Rost v. Ford Motor Company, 2014 WL 2178528, at *10 (Pa. Super. May 19, 2014) (unpublished memorandum). The Superior Court further indicated that “while it is true that the ‘every exposure’ theory does not, by itself, meet the standard for substantial causation in a legal sense, this record is more than sufficient to establish its general scientific legitimacy.” Id. With respect to consolidation, the Superior Court noted that this Court had previously instructed the Philadelphia courts of common pleas to implement procedural measures to handle the volume of mesothelio-ma litigation, Pittsburgh Corning Corp. v, Bradley, 499 Pa. 291, 453 A.2d 314, 317 (1982), and that, as such, it did not have any authority to address procedural issues in this instance “absent a claim of violation of constitutional rights.” Rost, 2014 WL 2178528, at *12.
This Court granted Ford’s petition for allowance of appeal to consider the following two issues, as stated by Ford:
1. Whether—contrary to Howard, Betz, and Gregg—a plaintiff in an asbestos action may satisfy the burden of establishing substantial-factor causation by an expert’s *642 “cumulative exposure” theory that the expert concedes is simply an “any exposure” theory by a different name[?]
2. Whether the Philadelphia Court of Common Pleas’ mandatory practice of consolidating unrelated asbestos cases—even where the defendants suffer severe prejudice as a result—is consistent with the Pennsylvania Rules of Civil Procedure and Due Process; whether consolidation in this case was proper; and whether the Superior Court has the authority to review a trial court’s case-consolidation decisions in asbestos cases[?]
Allocatur Order, 11/6/2014, at 1.
With respect to the first issue, Ford presents two arguments. For its first argument, Ford contends that this Court has established a bright line rule in mesothelioma products liability cases: namely, that a causation expert may not, when opining on substantial causation, rely on the theory that every exposure to asbestos is substantially causative of the disease. Ford’s Brief at 17. Ford argues that Dr. Frank’s testimony[5] regarding cumulative exposures, including that all of Rost’s exposures to asbestos contributed to his disease and that “any exposure ... would ... be causative in the development of Mr. Rost’s disease,” N.T., 9/19/2011 (AM), at 82-83, 120, was “each and every breath” testimony even if he did not use those precise words or place the word “substantial” before the word “causative.” Ford’s Reply Brief at 5. According to Ford, the context surrounding Dr. Frank’s statements shows that his intention was to convey to the jury that every exposure to asbestos was a substantial cause of Rost’s meso-thelioma. Id at 6.
The Rosts argue, conversely, that Pennsylvania law requires that a plaintiff in a mesothelioma products liability action demonstrate that his or her exposure to asbestos was frequent, proximate and regular, and that a causation expert *643 cannot rely merely on the proposition that every exposure to asbestos is a substantial cause of the disease. Rosts’ Brief at 26-27. The Rosts posit that Dr. Frank testified in accordance with these basic principles. According to the Rosts, Ford is simply confusing, or intentionally conflating, the basic scientific axiom that “every exposure contributes” into the impermissible “every exposure is a substantial cause.” Id.
Ford asks this Court to enter judgment notwithstanding the verdict in its favor or, alternatively, grant it a new trial. We will reverse a trial court’s grant or denial of a request for judgment notwithstanding the verdict only when we find an abuse of discretion or an error of law. Reott v. Asia Trend, Inc., 618 Pa. 228, 55 A.3d 1088, 1093 (2012); Dooner v. DiDonato, 601 Pa. 209, 971 A.2d 1187, 1193 (2009). An award of judgment notwithstanding the verdict is appropriate only if, reading the record in the light most favorable to the appellees as the verdict winners, and affording them the benefit of all reasonable inferences, we would conclude that there is insufficient competent evidence to sustain the verdict. Pennsylvania Dep’t of Gen. Servs. v. U.S. Mineral Products Co., 587 Pa. 236, 898 A.2d 590, 604 (2006). The appellate court must reject all evidence which does not support the verdict. Fitzpatrick v. Natter, 599 Pa. 465, 961 A.2d 1229, 1244 (2008). Regarding Ford’s contention that the prejudice resulting from Dr. Frank’s “any exposure” testimony entitles it to a new trial, our standard of review is one of abuse of discretion. Bruckshaw v. Frankford Hosp. of City of Philadelphia, 619 Pa. 135, 58 A.3d 102, 106 (2012); Harman v. Borah, 562 Pa. 455, 756 A.2d 1116, 1122 (2000).
We begin with a review of our decisions in Gregg and Betz. In Gregg, the estate of John Gregg, Jr. (“Gregg”), a mesothe-lioma victim, sought to recover against a manufacturer and a supplier of brake products, contending that Gregg had installed and removed brake linings during his lifetime. Gregg, 943 A.2d at 219. The trial court, relying on the Superior Court’s decision in Eckenrod v. GAF Corp., 375 Pa.Super. 187, 544 A.2d 50 (1988), granted summary judgment, concluding that the record at most supported Gregg’s use of asbestos-contain *644 ing products sold by the defendants on two or three occasions. Id. at 52 (“Whether a plaintiff could successfully get to the jury or defeat a motion for summary judgment by showing circumstantial evidence depends upon the frequency of the use of the product and the regularity of plaintiffs employment in proximity thereto”). A panel of the Superior Court reversed, holding that Eckenrod did not apply when a plaintiff could offer direct testimony concerning exposure to a defendant’s products. Gregg, 943 A.2d at 220-21.
This Court granted review to consider whether the trial court erred in its application of the Eckenrod “frequency, regularity, and proximity” test on motions for summary judgment in mesothelioma cases. Id. at 221. In so doing, we recognized “the difficulties facing plaintiffs in this and similar settings, where they have unquestionably suffered harm on account of a disease having a long latency period and must prove specific causation under prevailing Pennsylvania law which may be insurmountable.” Id. at 226. Nevertheless, we concluded that these difficulties did not warrant the indulgence “in a fiction that each and every exposure to asbestos, no matter how minimal in relation to other exposures, implicates a fact issue concerning substantial-factor causation in every ‘direct evidence’ case.” Id. at 226-27. As such, we held that an “every exposure” generalized opinion does “not suffice to create a jury question in a case where exposure to the defendant’s product is de minimis....” Id. at 226.
Instead, to permit trial courts to make a reasoned determination at the summary judgment stage as to whether the plaintiff has proffered sufficient evidence to permit a jury to make the “necessary inference of a sufficient causal connection between the defendant’s product and the asserted injury,” id. at 227, we adopted the “frequency, regularity, and proximity” test, as refined and applied by the United States Court of Appeals for the Seventh Circuit in Tragarz v. Keene Corp., 980 F.2d 411 (7th Cir. 1992):
Tragarz explains that these criteria do not establish a rigid standard with an absolute threshold necessary to support liability. Rather, they are to be applied in an evaluative *645 fashion as an aid in distinguishing cases in which the plaintiff can adduce evidence that there is a sufficiently significant likelihood that the defendant’s product caused his harm, from those in which such likelihood is absent on account of only casual or minimal exposure to the defendant’s product. Further, Tragarz suggests that the application of the test should be tailored to the facts and circumstances of the case, such that, for example, its application should become “somewhat less critical” where the plaintiff puts forth specific evidence of exposure to a defendant’s product. Similarly, under Tragarz, the frequency and regularity prongs become “somewhat less cumbersome” in cases involving diseases that the plaintiffs competent medical evidence indicates can develop after only minor exposures to asbestos fibers.
Gregg, 943 A.2d at 225 (citing Tragarz, 980 F.2d at 421) (citations omitted).
In Betz, this Court addressed a trial court’s decision to exclude “each and every breath” expert testimony under principles derived from Frye v. United States, 293 F. 1013 (D.C. Cir. 1923). The expert witness in Betz (Dr. John C. Maddox, M.D.) testified at the Frye hearing that he did not need to know the exposure histories of mesothelioma plaintiffs to offer an opinion on causation “so long as they could establish exposure to a single fiber from each defendant’s product.” Betz, 44 A.3d at 55. We held that the trial court did not abuse its discretion in excluding this expert testimony, as it was “right to be circumspect about the scientific methodology underlying the any-exposure opinion” because it presented no “coherent methodology supporting the notion that every single fiber from among, potentially, millions is substantially causative of disease.” Id at 53. “Simply put, one cannot simultaneously maintain that a single fiber among millions is substantially causative, while also conceding that a disease is dose responsive.”[6] Id.
*646 Together, Gregg and Betz establish two basic precepts important to resolution of the issues presented here. First, expert testimony based upon the notion that “each and every breath” of asbestos is substantially causative of meso-thelioma will not suffice to create a jury question on the issue of substantial factor causation. Second, to create a jury question, a plaintiff must adduce evidence that exposure to defendant’s asbestos-containing product was sufficiently “frequent, regular, and proximate” to support a jury’s finding that defendant’s product was substantially causative of the disease.[7]
*647 Ford contends that Dr. Frank’s testimony regarding the cause of Rost’s mesothelioma violates the first precept because it rested upon an “each and every breath” theory of causation. Ford argues that Dr. Frank revealed the true nature of his testimony when he told the jury that “[wjhatever exposures you can show [Rost] had would have been contributory” and that “[t]he cumulative exposures contributed to his disease.” N.T., 9/19/2011 (PM), at 22. Ford further relies upon Dr. Frank’s indication that he could not separate the causative effects of Rost’s exposure to Ford products from those associated with other asbestos products. N.T., 9/19/2011 (AM), at 82-83.
In offering this testimony, however, Dr. Frank never indicated that a single exposure was a substantial cause of Rost’s mesothelioma. Dr. Frank explained to the jury, in some detail, about the dose response relationship between exposure to asbestos and the possibility of contracting mesothelioma. Id. at 82 (“As the amount of asbestos, as the dose increases, the likelihood of developing a disease increases.”). Dr. Brody offered the same opinion. N.T., 9/20/2011 (AM), at 71. In an amicus brief, fifty-eight physicians and scientists describe the fundamental notion that each exposure to asbestos contributes to the total dose and increases the person’s probability of developing mesothelioma or other cancers as an “irrefutable scientific fact.” Amicus Brief of Fifty-Eight Physicians/Scientists at 2. According to these physicians and scientists, cumulative exposure is “merely an extension of the ancient concept of dose-response, which is the “oldest maxim in the field.” Id. at 12 (citing Bernard D. Goldstein, Toxic Torts: The Devil is in the Dose, 16(2) J.L. & Pol’y. 661 (2008)). At the same time, *648 while the threshold level of asbestos exposure for developing mesothelioma is unknown (and unquestionably varies by individual susceptibility), it is well-established that mesothelioma can occur in cases with relatively low exposure levels. N.T., 9/19/2011, at 83.
Similarly, Dr. Frank’s testimony regarding the inability to separate the causative effects of different exposures to asbestos was an effort to convey certain scientific limitations to the jury. Dr. Brody concurred, testifying, “You can’t just pick out one and say, ‘This exposure caused this set of errors.’ You can’t do that. It’s just not possible,” N.T., 9/20/2011 (AM), at 71.
We must agree with the Rosts that Ford has confused or conflated the “irrefutable scientific fact” that every exposure cumulatively contributes to the total dose (which in turn increases the likelihood of disease), with the legal question under Pennsylvania law as to whether particular exposures to asbestos are “substantial factors” in causing the disease. It was certainly not this Court’s intention, in either Gregg or Betz, to preclude expert witnesses from informing juries about certain fundamental scientific facts necessary to a clear understanding of the causation process for mesothelioma, even if those facts do not themselves establish legal (substantial factor) causation. In this case, while Dr. Frank clearly testified that every exposure to asbestos cumulatively contributed to Rost’s development of mesothelioma, he never testified that every exposure to asbestos was a “substantial factor” in contracting the disease.
Instead, by way of, inter alia, the lengthy hypothetical that detailed the entirety of Rost’s exposure to asbestos-containing Ford products while at Smith Motors, Dr. Frank testified that Rost’s actual exposures to asbestos at Smith Motors over three months was substantially causative of his mesothelioma. N.T., 9/19/2011 (AM), at 121. In other words, Dr. Frank did not testify that a single breath of asbestos while at Smith Motors caused Rost’s mesothelioma, but rather that the entirety of his exposures during the three months he worked there caused his disease. In this regard, Dr. Frank stressed *649 that, unlike with some other asbestos-related diseases (e.g., asbestosis), mesothelioma may develop after only relatively small exposures. Id at 83. Moreover, in offering his testimony on the issue of legal (substantial factor) causation, Dr. Frank testified strictly in accordance with this Court’s dictates in Gregg and Betz—namely, that Rost’s exposures to asbestos at Smith Motors were sufficiently frequent, regular, and proximate to permit the inference that these exposures were substantially causative. Id. at 111-17. Dr. Frank reviewed the nature of the multiple exposures to asbestos at Smith Motors (e.g., removing brake shoe linings, his proximity to mechanics blowing out brake drums, sanding brakes, replacing clutches, replacing head gaskets, and sweeping up the dust and debris at the end of each day[8]), id. and the length of time the exposure continued (in excess of three months, while noting studies showing that a single month of regular exposure to asbestos can double one’s likelihood of developing mesothelio-ma). Id. at 84. He also reviewed Rost’s exposure history elsewhere, acknowledging that his exposures at Metropolitan Edison were also causative of his disease. Id at 122. Given all of this information, Dr. Frank testified that the totality of Rost’s exposure to asbestos at Smith Motors, standing alone, was sufficient to have caused his mesothelioma, even if there had been no other exposures (at Metropolitan Edison or elsewhere).
Unlike the expert witness in Betz, who unabashedly offered “each and every breath” testimony, in this case Dr. Frank relied upon a generally accepted methodology, taking into consideration exposure history, individual susceptibility, bio *650 logical plausibility, and relevant scientific evidence (including epidemiological studies).[9] Brief of Fifty-Eight Physicians/Scientists at 6. Moreover, per Gregg, his testimony regarding the frequency, regularity and proximity of Rost’s exposures to asbestos while at Smith Motors provided a sufficient basis to create a jury question regarding the existence of a causal connection between his exposure to asbestos-containing Ford products and the subsequent development of mesothelioma. In Gregg, this Court adopted the “frequency, regularity, and proximity” test as a refinement to the substantial factor requirement for proving causation in mesothelioma cases. In the context of expert testimony on substantial factor causation, Gregg provides the legal test, not an additional legal test, for proving substantial factor causation in cases involving disease resulting from asbestos exposure.
For its second argument in support of its first issue on appeal, Ford contends that this Court in Betz established another test, in addition to “frequency, regularity, and proximity,” that plaintiffs in mesothelioma cases must meet to establish substantial factor causation. In Betz, this Court noted that the expert in that case (Dr. Maddox) indicated that individual exposures differ “in the potency of the fiber to which an individual is exposed, to the concentration or intensity of the fibers to which one is exposed, and to the duration of the exposure to that particular material.” Betz, 44 A.3d at 56. These considerations, according to Dr. Maddox, go into “trying to estimate the relative effects of different exposures” and are “required for causal attrition as a matter of science.” Id. at 56, 58. Based upon this language in Betz, Ford argues that a *651 causation expert in a mesothelioma ease must compare all of the plaintiffs exposures to asbestos over his or her lifetime to “determine which among a plaintiffs exposures substantially caused mesothelioma.” Ford’s Reply Brief at 11-12. According to Ford, the “question for an expert is not whether plaintiffs exposure to a given product is ‘substantial’ standing alone, but whether exposure to that product is a substantial cause in light of other exposures.” Id at 12. Because Dr. Frank did not compare Rost’s exposures at Smith Motors with his exposures at Metropolitan Edison (including fiber type, intensity and duration), Ford insists that his testimony failed to satisfy this second test. Id at 12.
Ford misconstrues our decision in Betz for several reasons. First, Betz did not involve any consideration of multiple asbestos exposures or any attempts to parse causally significant exposures from de minimis exposures. Instead, in Betz we addressed a trial court’s exclusion of “each and every breath” expert testimony after a Frye hearing. In so doing, we expressly disregarded the appellant’s contention that we should take into consideration that his four-decade history as an auto mechanic was “not a case of a de minimis occupational exposure.” Betz, 44 A.3d at 55. We indicated that because the expert (Dr. Maddox) testified that his opinion on causation did not depend upon any knowledge of a plaintiffs exposure history, our consideration of the issue presented would proceed without regard to the appellant’s actual exposure to asbestos. Id. Since no issues associated with multiple exposures were before the Court, Betz could not and did not add a significant new requirement for plaintiffs to establish substantial factor causation in cases involving multiple asbestos exposures. Because the issue was not presented, any attempt to create such an additional legal hurdle would have been mere obiter dicta. See generally Rendell v. Pennsylvania State Ethics Comm’n, 603 Pa. 292, 983 A.2d 708, 714 (2009) (holding that statements which were “unnecessary to the resolution of the controversy” were non-binding dicta).
Second, Ford takes the relevant language in Betz, specifically that a “comparative assessment of impact among *652 differing exposures ... is required for causal attrition ... under Pennsylvania law,” Betz, 44 A.3d at 58, out of context. This language in Betz was intended to disabuse the Superior Court from any further reliance upon a statement in Tragarz that where “there is competent evidence that one or a de minimis number of asbestos fibers can cause injury, a jury may conclude the fibers were a substantial factor in causing a plaintiffs injury.” Id. (quoting Tragarz, 980 F.2d at 421). Of course, in Betz we merely reaffirmed our holding in Gregg that, contrary to the quoted statement in Tragarz, causation experts may not testify that a single exposure (i.e., “one or a de minimis number of asbestos fibers”) is substantially causative. Id at 56-57; Gregg, 943 A,2d at 226-27. Rather than offering “each and every breath” theoretical constructs, causation experts must provide concrete testimony of causal attribution by assessing the frequency, regularity, and proximity of the plaintiffs exposure to the defendant’s product. Gregg, 943 A.2d at 226-27. This assessment, in turn, requires a focus on the precise nature of the plaintiffs exposure to the defendant’s product, not on other asbestos-containing products. As we advised in Gregg, the Tragarz “frequency, regularity, and proximity” factors should be applied “in an evaluative fashion as an aid in distinguishing cases in which the plaintiff can adduce evidence that there is a sufficiently significant likelihood that the defendant’s product caused his harm.” Id at 225; see also Lindstrom v. A-C Prod. Liab. Trust, 424 F.3d 488, 493 (6th Cir. 2005) (“The requirement ... is that the plaintiff make a showing with respect to each defendant that the defendant’s product was a substantial factor in plaintiffs injury.”). Moreover, we indicated that, consistent with Tra-garz, application of the factors becomes “somewhat less critical” where the plaintiff puts forth specific evidence of exposure to a defendant’s product, and that the frequency and regularity prongs become “somewhat less cumbersome” in cases involving diseases that the plaintiffs competent medical evidence establishes can develop after only minor exposures to asbestos fibers. Gregg, 943 A.2d at 225.[10]
*653 In this case, Rost’s testimony confirmed his frequent, regular and proximate exposures to asbestos from Ford products while at Smith Motors, and Dr. Frank, in part through the hypothetical question incorporating this exposure history, opined within a reasonable degree of medical certainty that the exposures at Smith Motors were sufficient, in and of themselves, to cause Rost’s mesothelioma.[11] Comparison of Rost’s other occupational exposures to asbestos was unnecessary. We are unaware of any state or federal court that requires such a comparison. While some states continue to permit “each and every breath” testimony, e.g., Morin v. AutoZone Ne., Inc., 79 Mass.App.Ct. 39, 943 N.E.2d 495, 500 (2011); Weakley v. Burnham Corp., 871 A.2d 1167, 1177 (D.C. Ct. App. 2005); Purcell v. Asbestos Corp. Ltd., 153 Or.App. 415, 959 P.2d 89, 94 (1998); Sheffield v. Owens-Corning Fiberglass Corp., 595 So.2d 443, 456 (Ala. 1992), the majority of state and federal courts have adopted the “frequency, regularity, and proximity” test.[12] See Holcomb v. Georgia Pacific, LLC, 289 P.3d 188, 195 (Nev. 2012) (“The majority of *654 the federal circuits and state courts addressing this question have chosen to apply” the “frequency, regularity, and proximity” test to “determine whether the plaintiff has satisfied his burden of showing that a specific defendant’s products caused his disease.”) (citing Charles T. Greene, Determining Liability in Asbestos Cases: The Battle to Assign Liability Decades After Exposure, 31 Am. J. Trial Advoc. 571, 572 (2008)). Not even Texas, which employs the most stringent test of any state, requiring detailed expert testimony to establish the precise extent and intensity of the plaintiffs exposure to the defendant’s product (including the approximate quantum of fibers actually inhaled), insists upon a similarly detailed analysis of the plaintiffs lifetime exposure to other asbestos-containing products. See Bostic v. Georgia-Pacific Corp., 439 S.W.3d 332, 338 (Tex. 2014). Our decisions in Gregg and Betz aligned Pennsylvania with the majority of other courts adopting the “frequency, regularity, and proximity” test.
The focus on Rost’s exposures to Ford’s products at Smith Motors, rather than on other lifetime exposures, is also consistent with Pennsylvania law on substantial factor causation. To establish proximate causation, a plaintiff must adduce evidence to show that the defendant’s act was a substantial factor in bringing about the plaintiffs harm. Jones v. Montefiore Hospital, 494 Pa. 410, 431 A.2d 920, 923 (1981); Ford v. Jeffries, 474 Pa. 588, 379 A.2d 111, 114 (1977) (“[T]he issue is whether the defendant’s conduct was, on the one hand, a ‘substantial factor’ or a ‘substantial cause’ or, on the other hand, whether the defendant’s conduct was an ‘insignificant cause’ or a ‘negligible cause.’ ”). This Court has consistently and without exception held that issues of causation are matters of fact for the jury to decide:
Whether in a particular case that standard [plaintiffs burden of proof with the preponderance of the evidence] has been met with respect to the element of causation is normally a question of fact for the jury; the question is to be removed from the jury’s consideration only where it is clear that reasonable minds could not differ on the issue. ... [I]t is enough that reasonable minds are able to conclude that *655 the preponderance of the evidence shows defendant’s conduct to have been a substantial cause of the harm to plaintiff.
Hamil v. Bashline, 481 Pa. 256, 392 A.2d 1280, 1284-85 (1978); see also Vattimo v. Lower Bucks Hosp., Inc., 502 Pa. 241, 465 A.2d 1231, 1234 (1983) (holding that where reasonable minds may differ, questions of causation are for the jury); Topelski v. Universal South Side Autos, Inc., 407 Pa. 339, 180 A.2d 414, 419 (1962) (holding that where “reasonable difference of opinion as to whether the defendant’s act was the, or a proximate cause of, the injury, the matter is for the jury to decide”).
Indeed, in Summers v. Certainteed Corp., 606 Pa. 294, 997 A.2d 1152 (2010), this Court held that if a plaintiff presents an expert opinion, within a reasonable degree of medical certainty, that his or her debilitating injuries were caused, at least in part, by occupational exposure to asbestos, the issue of substantial causation is for the jury to decide, even if the evidence also presented other causative forces of lung disease (e.g., a history of cigarette smoking). Id. at 1164-65. In ruling that our law regarding proof of substantial causation is the same for exposure to asbestos as it is in other tort contexts, we held that “under this Commonwealth’s jurisprudence, where it is clear that reasonable minds could differ on the issue of causation, precluding asbestos litigants from pursuing causes of action, supported by competent medical evidence, merely because of the existence of competing health conditions, is unsustainable.” Id. at 1165. We further noted that this Court has issued a “plethora of decisions ... that require juries to resolve competing theories of causation,” id. at 1165 n.19, and “we now instruct juries on the very idea of competing issues of factual causation.” Id. at 1165 n.19 (citing Pa.SSJI (Civ) §§ 3.15 (“The defendant’s conduct need not be the only factual cause. The fact that some other causes concur ... does not relieve the defendant of liability .... ”); 8.04B (instructing that, in a strict products liability action, when a defendant manufacturer proffers a different factual cause of the sustained injury, “the manufacturer has the burden of proving by a fair preponderance ... that the plaintiffs injuries are divisi *656 ble and [the defective product] did not contribute to this particular injury.”)).
In Gregg, this Court held that in asbestos products liability cases, evidence of “frequent, regular, and proximate” exposures to the defendant’s product creates a question of fact for the jury to decide.[13] Gregg, 948 A.2d at 226-27, This Court has never insisted that a plaintiff must exclude every other possible cause for his or her injury, and in fact, we have consistently held that multiple substantial causes may combine and cooperate to produce the resulting harm to the plaintiff. See, e.g., Harsh v. Petroll, 584 Pa. 606, 887 A.2d 209, 218 (2006); Powell v. Drumheller, 539 Pa. 484, 653 A.2d 619, 622 (1995); Hamil, 392 A.2d at 1284-85 (“In establishing a [p]rima facie case [of substantial causation], the plaintiff need not exclude every possible explanation .,..”). Rost’s expert testified unequivocally that exposures to Ford’s products were a substantial factor in causing Rost’s mesothelioma. Given the further *657 scientifically irrefutable testimony of Drs. Frank and Brody that the threshold level of exposure to asbestos for developing mesothelioma is very low and that the disease may be caused by a series of exposures over a short period of time, N.T., 9/19/2011 (AM), at 84-85; N.T., 9/20/2011 (AM), at 71, it is hardly surprising that exposure to multiple asbestos-containing products will lead a fact-finder to decide that there were multiple substantial factors causative of a plaintiffs mesotheli-oma. In this case, the jury found that Rost’s exposures to four asbestos-containing products were substantially causative of Rost’s disease, including Ford’s products at Smith Motors and three other products used at Metropolitan Edison,
The learned dissenting justices are of the view that our jurisprudence in asbestos-related cases has created exceptions to substantial factor causation principles beneficial to plaintiffs. Dissenting Op. at 668-69, 151 A.3d at 1057-58 (Saylor, C.J., dissenting). Having excluded the proffered expert scientific testimony on substantial factor causation in Gregg in favor of the “frequency, regularity and proximity” approach in Tragarz, the dissenting justices now recommend that, based upon obiter dicta in Betz, we retreat from the “frequency, regularity and proximity” standard for substantial causation and instead erect even more onerous obstacles to recovery. Minimizing “frequency, regularity and proximity” as mere risk assessment (or, even worse, as nothing more than a guideline for establishing product identification), and contrary to the holding in Gregg that the Tragarz approach provides the jury with “the necessary inference of a sufficient causal connection between the defendant’s product and the asserted injury,” Gregg, 943 A.2d at 227, the dissenting justices now insist that the Tragarz approach is insufficient to protect defendants in asbestos cases from liability. Dissenting Op. at 678, 151 A.3d at 1064 (Saylor, C.J., dissenting) (“After all, the [Tragarz] test is undeveloped in terms of metrics or degree-based standards of any kind and, in cases involving mesothelioma, tends to devolve into the any-exposure theory.”). Rather than the “frequency, regularity and proximity” test adopted in Gregg, the dissenting justices contend that experts in all asbestos- *658 related disease cases should be required, at a minimum, to quantify the plaintiffs dose from the defendant’s product as well as the cumulative dose from all exposures (which would in turn require a detailed quantification of all of the plaintiffs lifetime exposures), and the jury must then compare these quantifications when considering substantial causation. Id. at 670-79,151 A.3d at 1059-65 (Saylor, C.J., dissenting); see also id. at 671 n.6, 151 A.3d at 1060 n.6 (“Dr. Frank made no attempt to even roughly quantify either the dose experienced by Mr. Rost at Smith Motors or his cumulative exposure or dose.”).
There are several overarching problems with this proposal. First, on this record, there is substantial doubt whether such quantification is possible. According to the brief of the amicus physicians and scientists, “[t]o require quantification where it is almost always impossible and unnecessary to do so, would be a public health travesty. That is, this would have the effect of creating an impossible burden of proof, and no claim would be able to meet this impossible standard .... ” Amicus Brief of Fifty-Eight Physicians/Scientists at 9. Moreover, Dr. Frank testified that it is not scientifically possible to quantify the precise quantity of asbestos inhalation that is required to initiate the disease process or to identify the particular exposure or exposures that caused the disease. N.T., 9/19/2011 (AM), at 83, 121-22; see also N.T., 9/20/2011 (AM), at 71 (Dr. Brody).
Second, the goal in a comparison of lifetime exposures could only be to determine which exposure to asbestos was the most causative of plaintiffs mesothelioma. At bottom, the contention of the dissenting justices is that Rost’s exposure to asbestos at Metropolitan Edison, given its longer duration, was more causative than was his shorter exposure at Smith Motors, thereby precluding recovery against Ford. As explained hereinabove, however, multiple asbestos-containing products may be substantial factors causative of a plaintiffs mesothelioma. It is for the finder of fact, and not the courts, to make these determinations regarding substantial causation.
*659 Third, given Dr. Frank’s testimony in this case, such a comparison is entirely unnecessary. As reviewed hereinabove, Dr. Frank testified that the totality of Rost’s exposures to asbestos at Smith Motors, standing alone, was sufficient to have caused his mesothelioma, even if there had been no other exposures. N.T., 9/19/2011 (AM), at 121. As a result, Rost’s other exposures to asbestos (at Metropolitan Edison and elsewhere) were irrelevant to the jury’s consideration of substantial causation in this case. The dissenting justices’ concern about whether the jury could understand whether the bucket of water was placed in a bathtub or an ocean, Dissenting Op. at 674, 151 A.3d at 1061-63 (Saylor, C.J., dissenting), misses the mark entirely, since Dr. Frank testified that Rost’s exposures at Smith Motors, without more, were sufficient to cause his cancer.
Pursuant to Gregg and Betz, for all exposures to asbestos that satisfy the “frequency, regularity, and proximity” test, when coupled with competent medical testimony establishing substantial factor causation, it is for the jury to decide the question of substantial causation. The dissenting justices implicitly concede that the Rosts satisfied these requirements, but simply cannot square Dr. Frank’s expert opinion on the low quantum of asbestos exposure sufficient to cause mesothelioma with opposing views on how mesothelioma is caused. See Gregg, 943 A.2d at 228 (Cappy, C.J., dissenting). To bridge this apparent gap, the dissenting justices seek to place on plaintiffs in asbestos disease cases an evidentiary burden not borne by plaintiffs in other tort actions. Plaintiffs in other tort actions have no obligation to eliminate every other potential cause of the development of disease through a ranking of different exposures by type and duration. See, e.g., Jones, 431 A.2d at 923 (“A plaintiff need not exclude every possible explanation .... ”). Instead, in other cases it is for a defendant challenging a plaintiffs evidence of substantial causation to bring to the jury’s attention other potential causes, both through cross-examination and contrary expert testimony, and in so doing attempt to convince the jury that the *660 defendant’s product was not substantially causative of the plaintiffs disease.
The record in the present case reflects that Ford did precisely this, through its lengthy cross-examination of Dr. Frank focusing on, inter alia, Rost’s other exposures to asbestos (including at Metropolitan Edison) and a detailed review of published studies regarding the incidence of asbestos-related disease related to exposure to chrysotile asbestos in brakes. N.T., 9/19/2011 (P.M.), at 16-55. Ford also called two expert witnesses in efforts to discredit and contradict Dr. Frank’s testimony, including Dr. Michael Graham, M.D., a professor of pathology at St. Louis University, and Dr. Herman Gibb, Ph.D., who worked at the United States Environmental Protection Agency for more than thirty years. Drs. Graham and Gibb both opined at length that Rost’s exposure to chrysotile asbestos from Ford products was not causative of his mesothe-lioma and that instead his occupational exposure to asbestos while at Metropolitan Edison (which included exposure to amphibole asbestos) was responsible for his contraction of the disease. N.T., 9/20/2011 (P.M.), at 62-114); N.T., 9/27/2011, at 100-146.
As reflected by its verdict, the jury credited the testimony of Dr. Frank rather than that of Drs. Graham and Gibb. Because we conclude, based upon our review of the record, that the Rosts presented sufficient evidence to satisfy the “frequency, regularity, and proximity” test and Dr. Frank provided competent medical testimony establishing substantial factor causation, we conclude that the trial court did not err in submitting the issue of substantial causation to the jury and in denying Ford’s motions for non-suit, judgment notwithstanding the verdict, and for a new trial.
With respect to its second issue on appeal, Ford objects to the trial court’s decision to consolidate its case for trial with two other mesothelioma cases, Estate of Wasekanes v. Sears, in which the plaintiff alleged that exposure to asbestos while changing brakes sold by Sears caused his mesotheli-oma, and Graver v. Foster Wheeler Corporation, in which the *661 plaintiff alleged that occupational exposure to a boiler built by Foster Wheeler caused his mesothelioma. Ford contends that the local practice of mandatory consolidation of asbestos cases was contrary to statewide consolidation practices under Rule 213(a) of the Pennsylvania Rules of Civil procedure, which requires a discretionary analysis based upon, inter alia, commonality of fact or law.[14] Ford’s Brief at 43-45. Ford further claims that the trial court’s refusal to sever its case for trial violated its constitutional rights to due process, as the introduction of evidence and argument in the other cases contrary to Ford’s defense in the present case resulted in prejudice. Id. at 58-63. Finally, Ford argues that the Superior Court erred in refusing to review Ford’s challenge to consolidation on appeal. Id. at 53.
At the time of trial in this ease (September 2011), the Philadelphia Court of Common Pleas followed an apparently unwritten policy[15] of mandatory consolidation of mass tort and asbestos cases based (apparently) solely upon the type of disease at issue. When, at the outset of trial, Ford reasserted its prior requests to sever its case, the trial court again denied the request, stating that “[w]e have all been doing it for *662 years.” N.T., 9/12/2011 (AM), at 21. When Ford reasserted its request to sever again on the fifth day of trial, the trial court responded, “We don’t sever cases.” N.T., 9/16/2011 (AM), at 81. In its written opinion pursuant to Rule 1925 of the Pennsylvania Rules of Appellate Procedure, the trial court defended its ruling by noting that “in Philadelphia, we have been doing so for years.” Trial Court Opinion, 12/28/2011, at 5.
We agree with Ford that this was error. Rule 213(a) provides that cases may be consolidated only if they “involve a common question of law or fact or which arise from the same transaction or occurrence.” Pa.R.C.P. 213(a). This Court has long held that Rule 213 only permits (rather than requires) the consolidation of cases, and that “the matter of consolidation rests in the sound discretion of the court .... ” Ragano v. Socony Vacuum Oil Co., 376 Pa. 271, 101 A.2d 686, 687 (1954). The record in this case does not reflect that the trial court exercised any discretion with respect to either the consolidation of the three cases at issue, or in connection with Ford’s requests to sever the Rost case from the Wasekanes and Graver cases.
We likewise agree with Ford that the Superior Court’s refusal to review the trial court’s consolidation rulings was error. The Superior Court based its decision upon Pittsburgh Corning Corp. v. Bradley, 499 Pa. 291, 453 A.2d 314 (1982). In Bradley, this Court denied a request for a writ of prohibition challenging a 1982 local regulation establishing a program of non-jury trials for asbestos-related claims, with a separate right to a de novo jury trial thereafter. Id. at 315. Given the heavy backload of such cases, this Court did not reach the issue of whether the court of common pleas had the authority to promulgate the regulation, and instead permitted the policy to remain in effect, subject to our close supervision, as it promoted “the efficient disposition of asbestos cases without unfairly depriving any litigant of an opportunity to obtain a full and fair adjudication of his rights.” Id. at 318.
Based upon our decision in Bradley, the Superior Court determined that it had no authority “to address procedural *663 issues such as this absent a claim of violation of constitutional rights.” Rost, 2014 WL 2178528, at *12. Our decision in Bradley, however, did not preclude appellate review of abuse-of-discretion determinations relating to consolidation of cases for trial. To the contrary, it merely permitted the continuation of a particular procedure (not the one at issue here) designed to expedite the resolution of asbestos-related cases. Bradley, 453 A.2d at 318. We plainly did not hold that the trial court was free to adopt any other such procedures (even if inconsistent with statewide consolidation rules), and we neither said nor suggested that we intended to eliminate intermediate appellate court review of consolidation decisions.
Whether Ford is entitled to relief in the form of a new trial for these errors, or on its claim of a violation of its constitutional rights to due process, depends upon whether Ford was prejudiced by the consolidation. Com., Dep’t of Gen. Servs. v. U.S. Mineral Products Co., 598 Pa. 331, 956 A.2d 967, 970 (2008) (“The governing review principles require the award of a new trial only where a trial court has committed an error of law or abuse of discretion which may have affected the verdict.”); Boyle v. Independent Lift Truck, Inc., 607 Pa. 311, 6 A.3d 492, 494-95 (2010); Harman ex rel. Harman v. Borah, 562 Pa. 455, 467, 756 A.2d 1116, 1122 (2000). Ford claims that it was prejudiced in three ways. First, consolidation “stripped away Ford’s ability to cross-examine adverse witnesses,” including in particular Dr. James Millette, a plaintiffs’ expert in the Wasekanes case who used tests of Ford brakes to explain his research into asbestos release from brakes. Ford’s Brief at 38. Second, Ford contends that the defendants in the three cases all pursued different defense theories at trial. In the Graver case, for example, Foster Wheeler attempted to prove that the plaintiffs exposure to its boiler did not cause the plaintiffs mesothelioma, which Ford argues was inconsistent with its attempt to demonstrate that Rost’s exposure to the boilers at Metropolitan Edison was the cause of his mesothelioma. Id. at 40-41. Ford similarly complains that an expert witness called by Sears (Dr. Andrew Sporn) testified that epidemiological research might be differ *664 ent for professionals (as opposed to amateurs) who work on brakes, which the jury could have understood as an indirect reference to Rost’s work at Smith Motors. Id. In addition, Ford complains that in closing arguments, counsel for Sears attempted to distinguish itself as a mere retailer of brakes, in contrast to a manufacturer of such products. Id. at 41-42. Third, Ford insists that consolidation of three cases without any significant factual overlap confused the jury. Id. at 42-43.
Based upon our review of the record, we find little support for these arguments. With respect to Dr. Millette, contrary to Ford’s contentions, the trial court offered Ford the opportunity to cross-examine him, but Ford declined to do so. N.T., 9/16/2011 (AM), at 84. In addition, the trial court instructed the jury that Dr. Millette’s testimony could “in no way” be “attributed to Ford in the Rost case.”[16] Id. at 133.
While it is true that Foster Wheeler contended that the boiler it constructed in the 1950s was not a cause of the mesothelioma in the Graver case, its argument was based principally upon the timing of the plaintiffs exposure—well after the asbestos in the boiler would have been replaced. N.T., 10/5/2011, at 221-23. Foster Wheeler did not argue that asbestos in boilers could not cause mesothelioma, and thus, there was no inconsistent defense prejudicial to Ford’s efforts to show that asbestos-containing boilers at Metropolitan Edison were substantially causative of Rost’s mesothelioma. Likewise, Dr. Sporn’s testimony was not, as a whole, prejudicial to Ford, as he testified, consistently with Ford’s own experts, *665 that chrysotile asbestos fibers from brakes do not cause mesothelioma. N.T., 9/26/2011 (PM), at 32. In any event, Ford did not object to any portion of Dr. Sporn’s testimony, or to the relevant portions of closing arguments by counsel for Sears.
With regard to its final claim of prejudice, that consolidation of the three cases led to jury confusion, Ford cites to academic research indicating that consolidation generally favors plaintiffs, as results suggest that where two or three cases are consolidated for trial, plaintiffs are fifteen percent more likely to prevail than in individual trials. Ford’s Brief at 42. Moreover, Ford contends that the jury was clearly confused in this ease, as during deliberations it asked the trial court to be advised of Rost’s last annual income, even though no claim for lost wages had been asserted. Id. at 43. Based upon our review of the record, however, we find no evidence of any significant jury confusion. The trial court repeatedly instructed the jury to treat each of the cases individually and to apply the evidence in each case separately to decide it on its own merits. See, e.g., N.T., 8/12/2011, at 134[17]; N.T., 10/6/2011 (AM), at 12. The question regarding Rost’s last annual income is not any clear indication of jury confusion. During deliberations, the jury asked a number of questions in connection with each of the three cases, all reasonably related to the issues in the case at issue. Moreover, there is no indication that the jury included lost wages in its award to the Rosts. Ford did not propound jury interrogatories.
In the absence of any demonstrable prejudice to Ford resulting from consolidation, no basis exists to conclude *666 that the trial court erred in denying Ford a new trial. As a result, no relief is due on Ford’s second issue on appeal.[18]
Judgment affirmed.
Justices Todd, Dougherty and Wecht join the opinion.
Chief Justice Saylor and Justice Baer file dissenting opinions.

. Richard and Joyce Rost both passed away during the pendency of this action, and his executor and her executrix have been substituted as parties. For ease of identification, herein Appellees will be referred to as the "Rosts.”

. In a products liability action, Pennsylvania law requires that a plaintiff prove two elements: “that the product was defective, and that the defect was the substantial factor in causing the injury.” Spino v. John S. Tilley Ladder Co., 548 Pa. 286, 696 A.2d 1169, 1172 (1997). In apre-trial ruling, the trial court concluded that the Rosts were not required to prove that asbestos brakes manufactured by Ford were a defective product. Trial Court Opinion, 12/28/2011, at 6-7. The Superior Court affirmed. Rost v. Ford Motor Company, 2014 WL 2178528, at *11-12 (Pa. Super. May 19, 2014). Despite Ford's request, this Court declined to grant allocatur on the issue.

. Dr. Frank testified that the average latency period for mesothelioma, from exposure to diagnosis, is approximately thirty-five years. N.T., 9/19/2011 (AM), at 85-87.

. Dr. Brody concurred with this opinion, testifying as follows:
[I]t is the series of exposures. You can’t just pick out one and say, "This exposure caused this set of errors.” You can’t do that. It’s just not possible. So the answer is that all of the exposures that are in the history of that individual have contributed to the development of the rliQppi cp
N.T., 9/20/2011 (AM), at 71.

. In its post-trial motions, Ford argued that the trial court erred in permitting Dr. Brody to offer “each and every breath” testimony, although it did so on competency grounds (i.e., that Dr. Brody is a cell biologist and not a medical doctor). Post-trial Motions, 10/17/2011, ¶¶ 78-79. Ford has not raised this issue on appeal.

. Ford also relies upon this Court's decision in Howard v. A.W. Chesterton Co., 621 Pa. 343, 78 A.3d 605 (2013). We do not, for the reasons set forth in Justice Todd’s concurring statement in that case. In How *646 ard, the appeal before this Court was decided by mutual consent among the parties, as the plaintiffs conceded that they could not satisfy the "frequency, regularity, and proximity” test as adopted in Gregg. Howard, 78 A.3d at 607. In a per curiam decision, however, a majority of tire members of this Court nevertheless decided to summarize the "governing principles” in Gregg and Betz.
As Justice Todd properly concluded, the evidentiary concession and subsequent agreement between the parties regarding the entry of a final order in accordance therewith ended the matter. Howard, 78 A.3d at 609-10 (Todd, J., concurring). No issues remained for determination and thus the entirety of the per curiam opinion is non-precedential obiter dicta. Id. (Todd, J., concurring). Justice Todd further indicated that the majority’s decision violated "the axiom that judicial decisions are to be read against their facts, so as to prevent "the wooden application of abstract principles to circumstances in which different considerations may pertain.” M. (Todd, J., concurring) (citing Maloney v. Valley Med. Facilities, Inc., 603 Pa. 399, 984 A.2d 478, 485-86 (2009)).
Finally, we note that the majority itself recognized that its decision lacked any precedential value. Howard, 78 A.3d at 609 ("[W]e do not suggest that a per curiam order has any effect beyond that represented in Justice Todd's responsive opinion.").

. It is important to recognize that this Court settled on these principles based on a policy concern: that it is fundamentally unfair to hold a defendant jointly and severally liable for a mesothelioma plaintiff's injuries for a de minimis contribution to the plaintiff’s overall exposure. Gregg, 943 A.2d at 227 ("The result, in our view, is to subject defendants to full joint and several liability for injuries and fatalities in the absence of any reasonably developed scientific reasoning that would support the conclusion that the product sold by the defendant was a substantial factor in causing the harm.”); Betz, 44 A.3d at 57 (same). Pennsylvania has now eliminated joint and several liability in most cases through amendment of the Fair Share Act, 42 Pa.C.S.A. § 7102. The Rosts’ claims accrued prior to the effective date of the amendment to the Fair Share Act (June 28, 2011).
When the Rosts’ claims accrued, joint tortfeasors in Pennsylvania, including those in products liability actions, remained jointly and *647 severally liable for the plaintiff's damages. Baker v. ACandS, 562 Pa. 290, 755 A.2d 664, 669 (2000). Accordingly, this Court did not consider any potential countervailing policy implications to adoption of the “frequency, regularity, and proximity” test. See Gregg, 943 A.2d at 226 (citing Comment, The Threshold Level of Proof of Asbestos Causation: The "Frequency, Regularity and Proximity Test” and a Modified Summers v. Tice Theory of Burden-Shifting, 24 Capital U. L. Rev. 735, 750 (1995) (explaining that the “ ‘frequency, regularity and proximity’ test imposes an inappropriately high burden of proof upon many asbestos victims,” as it “distort[s] the medically proven fact that significant injury can result without 'frequent' or ‘regular’ exposure”)).

. As previously indicated, Dr. Frank also found it significant that Rost wore his dust covered clothes home each day, which may have resulted in the deposit of asbestos fibers in the Rost home, thus extending the length of his exposure. N.T., 9/19/2011 (AM), at 118-19. In one case, Dixon v. Ford Motor Company, 433 Md. 137, 70 A.3d 328 (2013), the Court of Appeals of Maryland found no abuse of discretion in a trial court’s finding that a wife’s exposure to, inter alia, asbestos fibers on her husband’s work clothes was sufficiently "frequent, regular, and proximate” to submit the issue of causation to the jury. Id. at 355 (holding that “because the asbestos fibers brought in on each occasion remained in the home for a considerable period of time, the exposure was continuous and cumulative in effect”).

. Indeed, we agree with the Superior Court's observation that
this record is nearly the mirror image of that described in Betz. The Rosts’[] experts provided detailed testimony about the nature of mesothelioma and its causes, backed up by published research on the subject. Their testimony was internally consistent, and by the admission of Ford’s own experts, supported by at least 50 asbestos scientists around the world. In contrast, Ford's expert’s critiques were at times internally inconsistent and generally consisted of subjective beliefs that had not been subjected to peer-review by the appropriate scientific community.
Rost, 2014 WL 2178528, at *10.

. As applied to this case, all three factors are “somewhat less critical” because Rost put forth specific evidence of direct exposure to Ford’s *653 product, and the frequency and regularity prongs become "somewhat less cumbersome" because Rost's competent medical evidence established that mesothelioma can develop after only minor exposure to asbestos fibers.

. While not required to do so, Dr. Frank included in his assessment the three factors that Dr. Maddox referenced in Betz. See Betz, 44 A.3d at 56, and discussion supra at 650, 151 A.3d at 1047. He considered the potency of chrysotile asbestos fibers, testifying that while amphibole fibers are more potent, "there really should be no question that chryso-tile fibers can cause mesothelioma,” in part based upon their superior ability to reach the pleura more quickly and in greater quantities. N.T., 9/19/2011, at 90-95, He considered the intensity of Rost’s exposures, including the potential for blowouts of brake drums to generate seventeen chrysotile asbestos fibers per cubic centimeter of air, with elevated levels up to sixty feet away (well within the range where Rost was typically situated). Id at 100, And he testified regarding the duration of Rost’s exposure while at Smith Motors (in excess of three months), referencing case reports revealing that consistent exposure to asbestos for even one month could double a person’s risk of developing mesothe-lioma. Id. at 82-84.

. Virginia appears to have developed its own test, requiring proof that the illness would not have occurred without exposure to the defendant's asbestos or that exposure to the defendant’s asbestos was independently sufficient to cause the illness.” Ford Motor Co. v. Boomer, 285 Va. 141, 736 S.E.2d 724, 732 (2013).

. Contrary to the dissenting opinion of Justice Baer, this Court in Gregg did not promote the necessity of a comparative assessment for purposes of substantial causation, or otherwise suggest that the "frequency, regularity, and proximity” test was part of a comparative assessment of differing exposures. Dissenting Op. at 683, 151 A.3d at 1067 (Baer, J„ dissenting). To the contrary, as explained hereinabove, in Gregg we adopted the three-pronged test for substantial causation as it was set forth and described in the Seventh Circuit's decision in Tragara. Gregg, 943 A.2d at 226-27 (“We agree with the Tragara court's approach and adopt it here.”). In Tragara, the Seventh Circuit specifically rejected any notion that its test requires a comparative analysis of different exposures to asbestos, and instead made clear that the focus must be on the level of exposure to the defendant's product:
Suppose a plaintiff shows that the amount of exposure that it received from defendant A’s asbestos product was alone sufficient to cause mesothelioma. If such a plaintiff was not exposed to any other products, the plaintiff would have sufficient evidence to support a finding that but for exposure to the defendant A’s product the plaintiff would not have gotten ill. On the other hand, under [a comparative approach], if the plaintiff was exposed to numerous other asbestos products, the plaintiff might not be able to prove cause in fact in a suit against defendant A because the same exposure to defendant A’s product might not be substantial in comparison to the exposure to the other products. Such a result does not promote the purposes of the substantial factor test, which is aimed at alleviating the inequities that result when applying the but-for test in a multi-defendant case, not at creating such inequities.
Tragara, 980 F.2d at 425 (emphasis added).

. Ford also claims that the mandatory consolidation policy is inconsistent with Rule 213(a) of the Pennsylvania Rules of Civil Procedure and, as such, the trial court encroached on this Court's exclusive powers under Article V, Section 10(c) of the Pennsylvania Constitution governing practice in our state courts. Ford did not raise this issue in its post-trial motions or before the Superior Court, however, and thus has not been preserved it for appeal. Pa.R.A.P. 302(a). Even if this issue had been preserved for appeal, this Court did not grant allocatur to consider it. Commonwealth v. Hacker, 609 Pa. 108, 15 A.3d 333, 336 n.6 (2011).

. As of 2011, the policy had not been promulgated into a local rule or included in the court's published regulations. The common pleas court first adopted a formal consolidation policy in 2012, with the issuance of General Court Regulation 2012-01, which was amended a year later in General Court Regulation 2013-01. Pursuant to 2013-01, asbestos cases may be consolidated for trial only after consideration of, inter alia, the law (by state) to be applied, the identical nature of the disease (meso-theliomas, lung cancers, other cancers, non-malignancy cases), counsel in the same law firm, and Fair Share Act applicability. The court may also consider "other factors as determined appropriate in weighing whether all parties to the litigation receive a prompt and just trial.” The court's backlog of asbestos cases "shall not be an overriding factor in the consolidation determination.”

. The dissenting justices reference a short segment of testimony from the closing argument of counsel for Sears in the Wasekanes case as the "tipping point” for prejudice against Ford. Dissenting Op. at 679-80, 151 A.3d at 1065 (Saylor, CJ., dissenting). Viewed in context, however, counsel’s reference to a "grand conspiracy” was, if anything, more favorable to Ford than it was prejudicial. Sears’ counsel referred to the alleged “grand conspiracy” sarcastically, as part of an effort to discredit Dr. Millette’s credibility with regard to a contention that studies showing no increase in risk of contracting asbestos-related disease from exposure to chrysotile asbestos in friction brake products had been industry financed. Counsel immediately followed his "grand conspiracy” remark (to which Ford did not object) by reminding the jury that Dr. Millette had himself performed studies (referenced in his testimony *665 against Sears) that had been financed by plaintiffs’ attorneys. N.T., 10/5/2011, at 156-58.

. Immediately upon the swearing of the jury, the trial court advised its members as follows:
Now, keep in mind, I’m going to be emphasizing this from the beginning, you’re sitting on three separate cases. So what you do in one case doesn’t follow you are going to do the same thing in the other case. You’ve got to analyze all three cases separately, and that's what your function will be in the trial or trials, if you want to use it that way.
N.T., 8/12/2011, at 134.

. The Rosts filed an "Application to Supplement the Record on Appeal,” seeking to supplement the original record with non-privileged documents that Ford allegedly failed to produce during discovery that are supportive of Dr. Frank’s testimony. We will deny the application, as these documents were not before the trial court at the time of its decisions relating to Dr. Frank's testimony, and were not a part of the record on appeal when the Superior Court rendered its decision. Rule 1921 of the Pennsylvania Rules of Civil Procedure generally limits the contents of the original record to items before the lower courts at the time of decision. Pa.R.A.P. 1921 (describing the record on appeal as containing "original papers and exhibits filed in the lower court, ... the transcript of proceedings, if any, ... and a certified copy of the docket entries....’’). Also, while Pa.R.A.P. 1926 permits appellate courts to correct omissions in the original record, such corrections must be directed to ensuring that "the record truly discloses what occurred in the trial court.” See generally Fotta v. Workmen's Compensation Appeal Board, 534 Pa. 191, 626 A.2d 1144, 1147 n.2 (1993) (refusing to consider a revised medical report not considered by the tribunals below).